UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
ASHEVILLE DIVISION

IN RE:                                  )        Case No.: 10-10335
                                        )                 Chapter 11
FRENCH BROAD PLACE, LLC                 )
                Debtor.                 )
_____)

## DISCLOSURE STATEMENT

On March 25th, 2010, French Broad Place, LLC (hereinafter referred to as "French Broad Place") filed a voluntary Chapter 11 petition. Notice and order for relief were filed by the Court on March 25th, 2010.

Pursuant to 11 USC Section 1125 of the Bankruptcy Code, French Broad Place has prepared and filed this disclosure statement for the Court's approval for submission to the holders of claims or interests with respect to French Broad Place and its assets.

The purpose of the disclosure statement is to provide the holders of claims against or interests in French Broad Place with adequate information about French Broad Place and the plan to make an informed judgment about the merits of approving the plan.

### THE DEBTOR - HISTORY AND ORGANIZATION

French Broad Place was created on August 14th, 2006. Presently there are six (6) equal members of French Broad Place. Scott Latell and Joshua Burdette are the Managing Members of the company. The Owners have over $4,500,000.00 of cash equity in the development to date. While the six owners have previously been active in real estate investments, development, construction, sales and leasing, as well as being involved in a variety of different businesses, French Broad Place was formed specifically for the development of the real estate community known as French Broad Place, LLC, a 48 unit mixed use community in downtown, Brevard, NC. French Broad Place has in the past had as many as twelve (12) employees. Presently, the Company has three employees.

In the years prior to the filing of the Petition, French Broad Place was an operating development company with 100% of its activities devoted to construction of the Brevard, NC property development which began November 2007, selling the inventory and leasing commercial space.. With the downturn in the economy in 2009, the construction funds were depleted before many of the pre- sold inventory could be finished and closed in accordance with the purchase and sale contracts. Subsequently, delays in the finish work and the construction lender's unwillingness to advance funds to assist with the finishing costs, resulted in many purchasers abandoning their agreements, which led to the filing of the original Petition in the Spring of 2010.

Prior to the filing of the Petition, the owners of French Broad Place determined that it was in the best interest of French Broad Place as well as its creditors, that the financial structure of French Broad Place be augmented with a total refinance or Debtor in Possession (DIP) loan to complete the construction and close the salvaged sales agreements, as well as be able to promote the continuation of the progress of the community. French Broad Place attempted to refinance the entire capital structure approaching more than two dozen lenders and investment bankers, expending over $60,000 in costs to do so. Certified appraisals obtained by third party lenders confirmed the 85% completion of the building and demonstrated substantial equity in the property that could support new financing. However, due to the stoppage of construction progress and the static position the construction lender held, new lenders were reluctant to further underwrite the loan applications. Thus, new total refinancing was no longer feasible. Just prior to filing the Chapter 11 petition, the owners selected a DIP lender to provide the necessary funds to complete the improvements of all of the common areas of the property, making the entire building functional and accessible to more potential purchasers, complete pre-sold units, finish a model unit for showings, complete a few spec units, provide funds for advertising, marketing, loan costs and interest expenses. In addition, French Broad Place would streamline its operations by reducing its paid staff to three key owners/managers and one sales assistant. French Broad Place outsourced its accounting and financial reporting.

Subsequently, a qualified, 3rd Party DIP loan commitment was received and accepted by French Broad Place and a motion was filed for its acceptance and use of funds to the Court April 29th, 2010. Following the filing of this motion, the two existing secured lenders requested a series of meetings with French Broad Place and made a proposal to French Broad Place that they do the DIP loan in place of the 3rd party DIP Lender.

On August 6th, 2010 the Court approved the French Broad Place's Motion for Approval of the secured lenders' DIP loan with conditions, which have been met by all the parties.

On September 13th, 2010 the loan closed, with funding shortly there after.

French Broad Place is of the opinion that restructuring of its capital requirements and operations will enable it to successfully operate and perform under the terms of its Chapter 11 Plan.

## FINANCIAL INFORMATION

Attached to this Disclosure Statement is financial information relevant to French Broad Place. French Broad Place expects that as the construction completes, the economy improves, the opportunities for additional contracted, profitable sales will grow.

Attached is the following:

1.  French Broad Place's tax return for year ending December 31, 2009 (which includes for operations prior to restructuring). There was no activity in the company for the first three months of 2010 except the depletion of the Asheville Savings Bank interest reserve account and Metromont Corporation's continued accrual of its interest on its second lien deed of trust up to the date of the Petition filing. There were no funds available to pay for financial reporting during this short term.

2.    French broad Place's Balance Sheet as of December 31, 2009.

3.    French Broad Place's projection of gross receipts for the next two years.

## CREDITOR CLAIMS

1.    Administrative Claims:

Administrative claims are limited to professional fees for legal, accounting and management services.

2.    Secured Claims:

a.    Metromont Corporation, ( the DIP Lender) holds a first lien deed of trust on the assets of French Broad Place in the amount of $2,961,431.00.

b.    Asheville Savings Bank, holds a second lien deed of trust on the assets of French Broad Place in the amount of $8,620,618.94 (as of 4/16/2010).

c.    Metromont Corporation holds a third lien deed of trust on the assets of French Broad Place in the amount of $2,765,234.64 (as of August 6th, 2010)

d.    Ed Burdette Construction, Inc. holds a materials man/mechanics lien in the amount of $2,627,773.00.

3.    Priority Claims:

None

4.    Unsecured Claims:

Scheduled unsecured claims total $630,404.73.

5.    Executory Contracts:

Seven individuals/entities hold contracts for the purchase of condominiums for which deposits have been accepted.

## SUMMARY OF
## THE PLAN OF REORGANIZATION

The plan provides for creditors to be paid as follows:

**CLASS 1. ADMINISTRATIVE CLAIMS**: The plan will first pay all administrative claims including court costs, unpaid quarterly fees, and professional fees, including accountants and attorneys and property operating expenses as approved by the Court for French Broad Place.

**CLASS 2. SECURED CLAIM OF METROMONT CORPORATION - the DIP lender** As provided in the First Agreed Order between French Broad Place and Metromont Corporation, filed August 6th[th], 2010, French Broad Place will pay 10% per annum accrued interest monthly (being paid from an existing escrow account controlled and disbursed by Metromont Corporation and in accordance with the note and deed of trust executed of even date for a period of thirteen months, principal reduction will be paid periodically as future inventory sales close. Metromont Corporation will receive 40% of all future Net Sales Proceeds (NSP) to be applied to the principal loan balance outstanding, in accordance with the note and deed of trust of even date 9/13/2010

**CLASS 3. IMPAIRED SECURED CLAIM OF ASHEVILLE SAVINGS BANK** will be paid interest monthly, as billed, from an existing escrow account, controlled and disbursed by the DIP lender on the original interest rate computations pursuant to the original Contract terms. Asheville Savings Bank will receive 40% of all future Net Sales Proceeds (NSP) applied to the principal loan balance outstanding, in accordance with the DIP loan documents executed of even date 9/13/2010. Once the DIP loan is repaid 100%, then 80% of the future NSP will be paid to Asheville Savings Bank as loan principal reduction until paid in full with interest at the contract rate.

**CLASS 4. IMPAIRED SECURED CLAIM OF METROMONT COOPERATION** will not be paid interest nor principal during the DIP loan tenure. The 2nd deed of trust contract note will accrue interest at 5% from the date of the approved Plan of Reorganization. Once the DIP loan is repaid 100%. and Asheville Savings Bank is repaid 100%, then Metromont Corporation will receive monthly interest at 5% and 70% of future NSP until repaid 100% .

**CLASS 5. PRIORITY PROPERTY TAX CLAIMS:**

None

**CLASS 6. IMPAIRED GENERAL UNSECURED CLAIMS** will be paid in full over a period of three years. At closing $265,000.00 was authorized to pay to Critical Contractors for a very minor partial repayment of their claims (approved by the court September 9th, 2020.) Thereafter, no payments will be made on these claims during the DIP loan term. After the DIP loan is repaid, 5% of NSP will be allocated to these claims on a pro-rata basis while Asheville Savings Bank and Metromont Corporation are repaid 100% of their respective loans. For the 3rd year, payments will be 50% of NSP until repaid 100%. No interest will be paid on unsecured claims.

**CLASS 7. EXECUTORY CONTRACTS.** Assumption or rejection of Executory Contracts for the purchase of condominiums will be dealt with individually. In the case of the rejection of an Executory Contract, any resulting claim will be treated and paid as a general unsecured claim.

## REMEDY IN THE EVENT OF DEFAULT.

In the event that payment is not made on any claim within thirty(30) days of the day it is due, the creditor may declare the obligation to be in default and proceed with its non bankruptcy remedies including execution on liens and security interests and collection of unsecured accounts. All secured creditors will retain their pre petition liens. French Broad Place will maintain full insurance coverage as long as claims remain unpaid.

## LIQUIDATION ANALYSIS

If this were a Chapter 7 liquidation case, there would be no unencumbered assets to liquidate, and no payment to unsecured or priority creditors.

## ALLOWANCE OF CLAIMS

Claims are to be paid as filed, or if unfiled as listed in the Schedule's, as amended. The Debtor/Debtor in Possession reserves the right to object to any claim subsequent to the confirmation of the Plan, but prior to the scheduled disbursements on the claim. In the even the claim is objected to by the debtor/Debtor in Possession, but subsequently, allowed by the Court, payment on the claim will commence as provided in the Plan beginning with the next scheduled disbursement date.

## MANAGEMENT AND OWNERSHIP

French Broad Place is owned in equal shares by six (6) individuals: Mark Latell, Scott Latell, Frank Latell, Ed Burdette, Joshua Burdette and Scott Stafstrom. Management will be continued by Mark Latell, Scott Latell and Joshua Burdette and one assistant. The salaries for this personnel are $11,500.00 per month funded from the DIP loan for a period of six months. From that point, these salaries are be funded out of sales commissions and overhead from sales activities throughout the completion of the Plan.

## EFFECTIVE DATE OF THE PLAN

The effective date of the Plan is thirty (30) days from the date the Plan is confirmed by the Court but no later than April 30th, 2011.

THIS 4 day of October, 2010.

PITTS, HAY, & HUGENSCHMIDT,P.A.
Attorneys for the Debtor(s)

By: _____
Edward C. Hay, Jr., NC Bar #7149
137 Biltmore Ave.
Asheville, NC 28801
(828) 255-8085

**Form 1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2009, or tax year beginning _____ , 2009,
ending _____ , 20 _____
► See separate instructions.

OMB No.1545-0099

**2009**

| A Principal business activity | Use the IRS label. Otherwise, print or type. | Name of partnership | D Employer identification number |
|---|---|---|---|
| Building and construction | | French Broad Place LLC | 75-3220628 |
| B Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | E Date business started |
| Residental Real Estate | | PO Box 1910 | 07/01/06 |
| C Business code number | | City or town          State   ZIP code | F Total assets (see instrs) |
| 531310 | | Brevard          NC 28712 | $ 17,897,261. |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ..... ► _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ................. ► ____ 6

J Check if Schedules C and M-3 are attached ............................................................................... ☒

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **INCOME** | 1a Gross receipts or sales ...................................... 1a | 821,672. | |
| | b Less returns and allowances .................................. 1b | | 1c | 821,672. |
| | 2 Cost of goods sold (Schedule A, line 8) ........................................ | | 2 | 798,664. |
| | 3 Gross profit. Subtract line 2 from line 1c ...................................... | | 3 | 23,008. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* ................................ | | 4 | |
| | 5 Net farm profit (loss) *(attach Schedule F (Form 1040))* ....................... | | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* ........... | | 6 | |
| | 7 Other income (loss) *(attach statement)* ....................................... | | 7 | |
| | 8 **Total income (loss).** Combine lines 3 through 7 ............................. | | 8 | 23,008. |
| **DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)** | 9 Salaries and wages (other than to partners) (less employment credits) ......... | | 9 | |
| | 10 Guaranteed payments to partners ............................................ | | 10 | |
| | 11 Repairs and maintenance .................................................... | | 11 | |
| | 12 Bad debts .................................................................. | | 12 | |
| | 13 Rent ...................................................................... | | 13 | 3,668. |
| | 14 Taxes and licenses ......................................................... | | 14 | 100. |
| | 15 Interest .................................................................. | | 15 | 61,458. |
| | 16a Depreciation *(if required, attach Form 4562)* ............... 16a | | | |
| | b Less depreciation reported on Schedule A and elsewhere on return ..... 16b | | 16c | |
| | 17 Depletion **(Do not deduct oil and gas depletion.)** ........................ | | 17 | |
| | 18 Retirement plans, etc ...................................................... | | 18 | |
| | 19 Employee benefit programs ................................................. | | 19 | |
| | 20 Other deductions *(attach statement)* .......................... * .STMT | | 20 | 94,919. |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ........... | | 21 | 160,145. |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 ............. | | 22 | -137,137. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► _____     ► _____
Signature of general partner or limited liability company member manager          Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ... ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Self-Prepared | | | EIN ► | |
| | | | | Phone no. | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          PTPA0112 02/24/10          Form **1065** (2009)

Form **1065** (2009)  French Broad Place LLC                                          75-3220628                  Page **2**

## Schedule A | Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use | **2** | 798,664. |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs *(attach statement)* | **4** | |
| 5 | Other costs *(attach statement)* | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 798,664. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 798,664. |

**9a** Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost as described in Regulations section 1.471-3

    **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4

    **(iii)** ☐ Other (specify method used and attach explanation) ............ ▶

    **b** Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ................. ▶ ☐

    **c** Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ........... ▶ ☐

    **d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ................... ☐ **Yes** ☐ **No**

    **e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........... ☐ **Yes** ☐ **No**

    If 'Yes,' attach explanation .

## Schedule B | Other Information

| | | Yes | No |
|---|---|:---:|:---:|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

    **a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership

    **c** ☐ Domestic limited liability company    **d** ☒ Domestic limited liability partnership

    **e** ☐ Foreign partnership    **f** ☐ Other .... ▶

| | | Yes | No |
|---|---|:---:|:---:|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **1065** (2009)  French Broad Place LLC                                      75-3220628                    Page **3**

| | Yes | No |
|---|---|---|
| **5** Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . | | X |
| **6** Does this partnership satisfy **all four** of the following conditions? | | |
| **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** At any time during calendar year 2009, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If 'Yes,' enter the name of the foreign country.. ► | | X |
| **11** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **12a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . . | | X |
| See instructions for details regarding section 754 election. | | |
| **b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . | | X |
| **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . | | X |
| **13** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |
| **14** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in a partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **15** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ► | | |
| **16** Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ► | | X |
| **17** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ► | | Identifying number of TMP ► |
|---|---|---|
| If the TMP is an entity, name of TMP representative | | Phone number of TMP ► |
| Address of designated TMP ► | | |

Form **1065** (2009)

Form **1065** (2009)  French Broad Place LLC                           75-3220628                    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| Income (Loss) | **1** Ordinary business income (loss) (page 1, line 22) ................ | **1** | -137,137. |
| | **2** Net rental real estate income (loss) (attach Form 8825) ................ | **2** | 10,542. |
| | **3a** Other gross rental income (loss) .................... 3a | | |
| | **b** Expenses from other rental activities (attach stmt) ....... 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a ................ | **3c** | |
| | **4** Guaranteed payments ........................... | **4** | |
| | **5** Interest income ................................. | **5** | 5,659. |
| | **6** Dividends: **a** Ordinary dividends ................. | **6a** | |
| | **b** Qualified dividends ................. 6b | | |
| | **7** Royalties ..................................... | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) ........ | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) ........ | **9a** | |
| | **b** Collectibles (28%) gain (loss) .................... 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ....... 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) ................ | **10** | |
| | **11** Other income (loss) (see instructions)  Type ▶ | **11** | |
| Deductions | **12** Section 179 deduction (attach Form 4562) ................ | **12** | |
| | **13a** Contributions ................................. | **13a** | |
| | **b** Investment interest expense ..................... | **13b** | |
| | **c** Section 59(e)(2) expenditures: (1) Type ▶_____ (2) Amount ▶ | **13c (2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | **13d** | |
| Self-Employment | **14a** Net earnings (loss) from self-employment ................ | **14a** | -114,282. |
| | **b** Gross farming or fishing income ..................... | **14b** | |
| | **c** Gross nonfarm income ........................... | **14c** | 23,008. |
| Credits | **15a** Low-income housing credit (section 42(j)(5)) ................ | **15a** | |
| | **b** Low-income housing credit (other) ................... | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) .... | **15c** | |
| | **d** Other rental real estate credits (see instructions)  Type ▶_____ | **15d** | |
| | **e** Other rental credits (see instructions) .......... Type ▶_____ | **15e** | |
| | **f** Other credits (see instructions) ............... Type ▶ | **15f** | |
| Foreign Transactions | **16a** Name of country or U.S. possession ... ▶ _____ | | |
| | **b** Gross income from all sources ..................... | **16b** | |
| | **c** Gross income sourced at partner level ................ | **16c** | |
| | *Foreign gross income sourced at partnership level* | | |
| | **d** Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | *Deductions allocated and apportioned at partner level* | | |
| | **g** Interest expense ▶ _____ **h** Other ................ ▶ | **16h** | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | **i** Passive category ▶ _____ **j** General category ▶ _____ **k** Other ....... ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) ................ | **16m** | |
| | **n** Other foreign tax information (attach statement) ................ | | |
| Alternative Minimum Tax (AMT) Items | **17a** Post-1986 depreciation adjustment ................ | **17a** | 0. |
| | **b** Adjusted gain or loss ........................... | **17b** | |
| | **c** Depletion (other than oil and gas) ................... | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income ........ | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions ........ | **17e** | |
| | **f** Other AMT items (attach stmt) ..................... | **17f** | |
| Other Information | **18a** Tax-exempt interest income ..................... | **18a** | |
| | **b** Other tax-exempt income ........................ | **18b** | |
| | **c** Nondeductible expenses ........................ | **18c** | 1,600. |
| | **19a** Distributions of cash and marketable securities ................ | **19a** | |
| | **b** Distributions of other property .................... | **19b** | |
| | **20a** Investment income ............................ | **20a** | 5,659. |
| | **b** Investment expenses ........................... | **20b** | |
| | **c** Other items and amounts (attach stmt) ................ | | |

BAA                                                                              Form **1065** (2009)

Form **1065** (2009)  French Broad Place LLC                    75-3220628              Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | -120,936. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | -20,155. | -80,626. | | -20,155. | | |
| b | Limited partners | | | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 391,059. | | 173,103. |
| 2a | Trade notes and accounts receivable | | | 0. | |
| b | Less allowance for bad debts | | | | 0. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt) .... Ln .6. .Stmt | | 265,223. | | 42,000. |
| 7 | Mortgage and real estate loans | | | | 426,121. |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 2,800,526. | | |
| 12a | Intangible assets (amortizable only) | 5,696. | | | |
| b | Less accumulated amortization | | 5,696. | | |
| 13 | Other assets (attach stmt) .... Ln .13. Stmt | | 903,251. | | 17,256,037. |
| 14 | Total assets | | 4,365,755. | | 17,897,261. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 489,000. | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach stmt) | | 66,915. | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 2,247,376. | | 13,749,418. |
| 20 | Other liabilities (attach stmt) .......Ln .20. Stmt | | | | 2,707,914. |
| 21 | Partners' capital accounts | | 1,562,464. | | 1,439,929. |
| 22 | Total liabilities and capital | | 4,365,755. | | 17,897,261. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -122,535. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest .. $ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation ...... $ _ _ _ _ _ _ _ _ _ _ | |
| a | Depreciation ...... $ _ _ _ _ _ _ _ _ | | | | |
| b | Travel and entertainment ...... $ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,562,464. | 6 | Distributions:   a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -122,535. | | _ _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 1,439,929. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,439,929. |

PTPA0134  06/24/09                                                      Form **1065** (2009)

| Form **8825** (Rev December 2006) Department of the Treasury Internal Revenue Service | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** ► See instructions. ► Attach to Form 1065, Form 1065-B, or Form 1120S. | OMB No. 1545-1186 |
|---|---|---|

Name: French Broad Place LLC

Employer identification number: 75-3220628

1  Show the kind and location of each property. See page 2 to list additional properties.

**A** Condominium
   29 W. French Broad Street, Brevard, NC

**B**

**C**

**D**

| Rental Real Estate Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 95,270. | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3  Advertising | 3 | | | | |
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | | | | |
| 8  Legal and other professional fees | 8 | | | | |
| 9  Interest | 9 | 43,729. | | | |
| 10  Repairs | 10 | | | | |
| 11  Taxes | 11 | | | | |
| 12  Utilities | 12 | 5,368. | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation (see instructions) | 14 | 35,631. | | | |
| 15  Other (list) ► | 15 | | | | |
| 16  Total expenses for each property. Add lines 3 through 15 | 16 | 84,728. | | | |

| | | |
|---|---|---|
| 17  Total gross rents. Add gross rents from line 2, columns A through H | 17 | 95,270. |
| 18  Total expenses. Add total expenses from line 16, columns A through H | 18 | -84,728. |
| 19  Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20 a  Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |
| b  Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | |

(1) Name                                          (2) Employer identification number

| | | |
|---|---|---|
| 21  Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on: • **Form 1065 or 1120S:** Schedule K, line 2, or • **Form 1065-B:** Part I, line 4 | 21 | 10,542. |

BAA  For Paperwork Reduction Act Notice, see the separate instructions.                Form **8825** (12-2006)

| | |
|---|---|
| **SCHEDULE C**<br>**(Form 1065)**<br><br>Department of the Treasury<br>Internal Revenue Service | OMB No. 1545-0099 |

**Additional Information for Schedule M-3 Filers**

► **Attach to Form 1065. See separate instructions.**

**2009**

| Name of partnership | Employer identification number |
|---|---|
| French Broad Place LLC | 75-3220628 |

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | Do the amounts reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in such partnership or its ratio for sharing other items of such partnership? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle . . . . . . . . . . . . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** Schedule C (Form 1065) 2009

PTPA0501   06/25/09

**SCHEDULE M-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Net Income (Loss) Reconciliation
for Certain Partnerships**
▶ Attach to Form 1065 or Form 1065-B.
▶ See separate instructions.

OMB No. 1545-0099

**2009**

| Name of partnership | Employer identification number |
|---|---|
| French Broad Place LLC | 75-3220628 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [ ] The amount of the partnership's adjusted total assets for the year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year _____.

**C** [ ] The amount of total receipts for the taxable year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____.

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50 percent or more in the partnership's capital, profit, or loss, on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |
| | | |

**E** [ ] Voluntary Filer

**Part I   Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
[ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?
[ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
[X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?
[ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.
[X] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning _____   Ending _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?
[ ] **Yes.** (If 'Yes', attach an explanation and the amount of each item restated.)
[ ] **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods preceding the period on line 2?
[ ] **Yes.** (If 'Yes', attach an explanation and the amount of each item restated.)
[ ] **No.**

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | -122,535. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| 1 [X] GAAP   2 [ ] IFRS   3 [ ] 704(b) | | |
| 4 [ ] Tax-basis   5 [ ] Other: (Specify) ▶ _____ | | |
| **5a** Net income from nonincludible foreign entities (attach schedule) | **5a** | |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach schedule) | **6a** | |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach schedule) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach schedule) | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach schedule) | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4 through 10 | **11** | -122,535. |

**Note.** Part I, line 11, must equal the amount on Part II, line 26, column (a).

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 0. | 0. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**BAA   For Paperwork Reduction Act Notice, see the Instructions for your return.**                    Schedule **M-3** (Form 1065) 2009

Schedule **M-3** (Form 1065) 2009                                                                                          Page **2**

| Name of partnership | Employer identification number |
|---|---|
| French Broad Place LLC | 75-3220628 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return**

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| (Attach schedules for lines 1 through 9) | | | | |
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . . . . . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 3 Subpart F, QEF, and similar income inclusions . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 Gross foreign distributions previously taxed . . . . . . . . . . | | | | |
| 5 Income (loss) from equity method U.S. corporations . . . . . . . . . . . . . . . . . . . . | | | | |
| 6 U.S. dividends . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 7 Income (loss) from U.S. partnerships . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 8 Income (loss) from foreign partnerships . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 9 Income (loss) from other pass-through entities . . . . . . . . . . . . . . . . . . . . | | | | |
| 10 Items relating to reportable transactions (attach details) . . . . . . . . . . . . . . . | | | | |
| 11 Interest income (attach Form 8916-A) . . . . . . . | | | | |
| 12 Total accrual to cash adjustment . . . . . . . . . . | | | | |
| 13 Hedging transactions . . . . . . . . . . . . . . . . . . | | | | |
| 14 Mark-to-market income (loss) . . . . . . . . . . . . . | | | | |
| 15 Cost of goods sold (attach Form 8916-A) . . . . | | | | |
| 16 Sale versus lease (for sellers and/or lessors) . . . . . . . . . | | | | |
| 17 Section 481(a) adjustments . . . . . . . . . . . . . . . | | | | |
| 18 Unearned/deferred revenue . . . . . . . . . . . . . . . | | | | |
| 19 Income recognition from long-term contracts . . . . . . . | | | | |
| 20 Original issue discount and other imputed interest . . . . . | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . . . . . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities . . . . . . | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . . . . . . . . . . . . . . | | | | |
| f Worthless stock losses (attach details) . . . . . . . . . . . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 22 Other income (loss) items with differences (attach schedule) . . . . . . . . . . . . . . | | | | |
| 23 Total income (loss) items. Combine lines 1 through 22 . . | | | | |
| 24 Total expense/deduction items. (from Part III, line 30) (see instructions) . . . . . . . . . . . . . . | | | 1,600. | |
| 25 Other items with no differences . . . . . . . . . . . . | | | | |
| 26 Reconciliation totals. Combine lines 23 through 25 . . . . . | -122,535. | | 1,600. | -120,935. |

**Note.** Line 26, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1065, page 5, Analysis of Net Income (Loss), line 1.

**BAA**                                                                                          Schedule **M-3** (Form 1065) 2009

Schedule **M-3** (Form 1065) 2009      Page **3**

| Name of partnership | Employer identification number |
|---|---|
| French Broad Place LLC | 75-3220628 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return — Expense/Deduction Items**

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 State and local current income tax expense .. | | | | |
| 2 State and local deferred income tax expense . | | | | |
| 3 Foreign current income tax expense (other than foreign withholding taxes) .............. | | | | |
| 4 Foreign deferred income tax expense ........ | | | | |
| 5 Equity-based compensation ................. | | | | |
| 6 Meals and entertainment ................... | | | -1,600. | |
| 7 Fines and penalties ...................... | | | | |
| 8 Judgments, damages, awards, and similar costs ........................... | | | | |
| 9 Guaranteed payments ..................... | | | | |
| 10 Pension and profit-sharing ................. | | | | |
| 11 Other post-retirement benefits ............. | | | | |
| 12 Deferred compensation ................... | | | | |
| 13 Charitable contribution of cash and tangible property ........................ | | | | |
| 14 Charitable contribution of intangible property . | | | | |
| 15 Organizational expenses as per Regulations section 1.709-2(a) ...................... | | | | |
| 16 Syndication expenses as per Regulations section 1.709-2(b) ...................... | | | | |
| 17 Current year acquisition/reorganization investment banking fees ................... | | | | |
| 18 Current year acquisition/reorganization legal and accounting fees ..................... | | | | |
| 19 Amortization/impairment of goodwill ........ | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs ...................... | | | | |
| 21 Other amortization or impairment write-offs .. | | | | |
| 22 Section 198 environmental remediation costs | | | | |
| 23a Depletion — Oil & Gas ..................... | | | | |
| b Depletion — Other than Oil & Gas .......... | | | | |
| 24 Intangible drilling & development costs ...... | | | | |
| 25 Depreciation ............................ | | | | |
| 26 Bad debt expense ....................... | | | | |
| 27 Interest expense (attach Form 8916-A) ...... | | | | |
| 28 Purchase versus lease (for purchasers and/or lessees) ........................ | | | | |
| 29 Other expense/deduction items with differences (attach schedule) ............. | | | | |
| 30 **Total expense/deduction items.** Combine lines 1 through 29. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive ........................... | | | -1,600. | |

Schedule **M-3** (Form 1065) 2009

PTPA1123   06/25/09

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach to your tax return. | **2009**<br>Attachment<br>Sequence No. **67** |

Name(s) shown on return: French Broad Place LLC

Identifying number: 75-3220628

Business or activity to which this form relates: Form 8825 Condominium

**Part I   Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses .......................... | **1** | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ................................. | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) ................. | **3** | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ........................ | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions ........................................................................ | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ..................   **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ................... | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ....................................... | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 ............................. | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) ... | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ............... | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ....▶   **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) ...................................................................... | **14** | |
| 15 | Property subject to section 168(f)(1) election ...................................................... | **15** | |
| 16 | Other depreciation (including ACRS) ............................................................... | **16** | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 ...................... | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here .................................................... ▶ ☐ | | |

**Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property ......... | | | | | | |
| b 5-year property ......... | | | | | | |
| c 7-year property ......... | | | | | | |
| d 10-year property ........ | | | | | | |
| e 15-year property ........ | | | | | | |
| f 20-year property ........ | | | | | | |
| g 25-year property ........ | | | 25 yrs | | S/L | |
| h Residential rental property ............... | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property ............... | 03/09 | 603,500. | 39 yrs | MM | S/L | 12,251. |
| | Various | 1,597,100. | 39.0yrs | MM | S/L | 23,380. |

**Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life ............... | | | | | S/L | |
| b 12-year ............... | | | 12 yrs | | S/L | |
| c 40-year ............... | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ........................................................ | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions ............................ | **22** | 35,631. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........................   **23** | | |

BAA For Paperwork Reduction Act Notice, see separate instructions.       FDIZ0812 07/07/09       Form **4562** (2009)

Form **4562** (2009)    French Broad Place LLC                                    75-3220628         Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* only *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If 'Yes,' is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25 | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . 28 | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . 29 | | | | | | | | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2009 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . 44 | | | | | |

FDIZ0812 07/07/09                                                    Form **4562** (2009)

651109

**Schedule K-1**
**(Form 1065)**

**2009**

For calendar year 2009, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____, 2009
ending _____, _____

OMB No. 1545-0099

☐ Final K-1     ☐ Amended K-1

**Partner's Share of Income, Deductions,
Credits, etc.**     ► See separate instructions.

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | Part I | **Information About the Partnership** |

**A** Partnership's employer identification number
75-3220628

**B** Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | **Information About the Partner** |

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Josh Burdette
156 Setsi Ln.
Brevard, NC 28712

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? Partnership

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 16.66700 % | 16.66700 % |
| Loss | 16.66700 % | 16.66700 % |
| Capital | 16.66700 % | 16.66700 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ..................... $ _____
Qualified nonrecourse financing ....... $ 2,291,614.
Recourse ..................... $ 451,328.

**L** Partner's capital account analysis:
Beginning capital account ............. $ 215,024.
Capital contributed during the year ..... $ _____
Current year increase (decrease) ...... $ -20,422.
Withdrawals and distributions .......... $ _____
Ending capital account ................ $ 194,602.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| | | |
|---|---|---|
| **1** Ordinary business income (loss) -22,856. | **15** Credits | |
| **2** Net rental real estate income (loss) 1,757. | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income 944. | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items A          0. | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **11** Other income (loss) | C          265. | |
| | **19** Distributions | |
| **12** Section 179 deduction | | |
| **13** Other deductions | **20** Other information | |
| | A          944. | |
| **14** Self-employment earnings (loss) A -22,856. | | |
| C          3,833. | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

Schedule **K-1** (Form 1065) 2009   Josh Burdette                                    75-3220628                         Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6 a** | **Ordinary dividends** | Form 1040, line 9a |
| **6 b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | See the Partner's Instructions |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 18 |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L  Deductions — portfolio (other) | Schedule A, line 28 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 14 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 Instructions |
| | U  Qualified production activities income | Form 8903, line 7 |
| | V  Employer's W-2 wages | Form 8903, line 15 |
| | W  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B  Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E  Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F  Other rental real estate credits | |
| | G  Other rental credits | |
| | H  Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| | J  Work opportunity credit | Form 5884, line 3 |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | K  Disabled access credit | See the Partner's Instructions |
| | L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M  Credit for increasing research activities | See the Partner's Instructions |
| | N  Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | O  Backup withholding | Form 1040, line 61 |
| | P  Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive category | |
| | E  General category | Form 1116, Part I |
| | F  Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive category | |
| | J  General category | Form 1116, Part I |
| | K  Other | |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | |
| | C  Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D  Oil, gas, & geothermal — gross income | |
| | E  Oil, gas, & geothermal — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | |
| | B  Distribution subject to section 737 | See the Partner's Instructions |
| | C  Other property | |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H  Recapture of investment credit | Form 4255 |
| | I  Recapture of other credits | See the Partner's Instructions |
| | J  Look-back interest — completed long-term contracts | See Form 8697 |
| | K  Look-back interest — income forecast method | See Form 8866 |
| | L  Dispositions of property with section 179 deductions | |
| | M  Recapture of section 179 deduction | |
| | N  Interest expense for corporate partners | |
| | O  Section 453(l)(3) information | |
| | P  Section 453A(c) information | |
| | Q  Section 1260(b) information | |
| | R  Interest allocable to production expenditures | See the Partner's Instructions |
| | S  CCF nonqualified withdrawals | |
| | T  Depletion information — oil and gas | |
| | U  Amortization of reforestation costs | |
| | V  Unrelated business taxable income | |
| | W  Precontribution gain (loss) | |
| | X  Section 108(i) information | |
| | Y  Other information | |

651109

| Schedule K-1 | **2009** | | Final K-1 | Amended K-1 | OMB No. 1545-0099 |

**(Form 1065)**

For calendar year 2009, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2009
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
75-3220628

**B** Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Scott Latell
477 Qualla Cr
Brevard, NC 28712

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? Individual

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 16.66700 % | 16.66700 % |
| Loss | 16.66700 % | 16.66700 % |
| Capital | 16.66700 % | 16.66700 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse ..................... $ | |
| Qualified nonrecourse financing ....... $ | 2,291,616. |
| Recourse ........................ $ | 451,328. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account ........... $ | 215,026. |
| Capital contributed during the year ..... $ | |
| Current year increase (decrease) ........ $ | -20,423. |
| Withdrawals and distributions ......... $ | |
| Ending capital account .............. $ | 194,603. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions).

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | -22,857. | | |
| 2 | Net rental real estate income (loss) | | |
| | 1,757. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 943. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | 0. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C | 267. |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | A | 943. |
| 14 | Self-employment earnings (loss) | | |
| | A | -22,857. |
| | C | 3,835. |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule **K-1** (Form 1065) 2009

PTPA0312    08/14/09

Schedule **K-1** (Form 1065) 2009    Scott Latell    75-3220628    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 14 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 15 |
| | W Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

*Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F Other rental real estate credits | |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| | J Work opportunity credit | Form 5884, line 3 |

| | | |
|---|---|---|
| | | *Report on* |
| | K Disabled access credit | See the Partner's Instructions |
| | L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 61 |
| | P Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partnership level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See Partner's Instructions |
| | C Other property | |
| **20** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | See the Partner's Instructions |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Section 108(i) information | |
| | Y Other information | |

651109

| Schedule K-1 | **2009** | | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2009**

For calendar year 2009, or tax
year beginning _____, 2009
ending _____, _____

**Partner's Share of Income, Deductions, Credits, etc.**   ► **See separate instructions.**

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 15 Credits |
| | -22,857. | |
| 2 | Net rental real estate income (loss) | |
| | 1,757. | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| | 943. | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| | | A                    0. |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C                  267. |
| | | 19 Distributions |
| 12 | Section 179 deduction | |
| 13 | Other deductions | 20 Other information |
| | | A                  943. |
| 14 | Self-employment earnings (loss) | |
| | A        -22,857. | |
| | C          3,835. | |

**Part I**   **Information About the Partnership**

**A** Partnership's employer identification number
75-3220628

**B** Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**   **Information About the Partner**

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Frank Latell
PO Box 1910
Brevard, NC 28712

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? Individual

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 16.66700 % | 16.66700 % |
| Loss | 16.66700 % | 16.66700 % |
| Capital | 16.66700 % | 16.66700 % |

**K** Partner's share of liabilities at year end:
Nonrecourse .................... $
Qualified nonrecourse financing ...... $   2,291,616.
Recourse ...................... $     451,328.

**L** Partner's capital account analysis:
Beginning capital account ........... $   215,026.
Capital contributed during the year ..... $
Current year increase (decrease) ...... $    -20,423.
Withdrawals and distributions ......... $
Ending capital account .............. $   194,603.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

FOR IRS USE ONLY

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2009

PTPA0312   08/14/09

Schedule K-1 (Form 1065) 2009   Frank Latell   75-3220628   Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (i) |

**2  Net rental real estate income (loss)** — See the Partner's Instructions

**3  Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Partner's Instructions |

**4  Guaranteed payments** — Schedule E, line 28, column (j)
**5  Interest income** — Form 1040, line 8a
**6a Ordinary dividends** — Form 1040, line 9a
**6b Qualified dividends** — Form 1040, line 9b
**7  Royalties** — Schedule E, line 4
**8  Net short-term capital gain (loss)** — Schedule D, line 5, column (f)
**9a Net long-term capital gain (loss)** — Schedule D, line 12, column (f)
**9b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**
*Code*
| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions

**13 Other deductions**
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 14 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7 |
| V | Employer's W-2 wages | Form 8903, line 15 |
| W | Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**
**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 70; check box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| J | Work opportunity credit | Form 5884, line 3 |

| Code | *Report on* |
|---|---|
| K | Disabled access credit | See the Partner's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 61 |
| P | Other credits | See the Partner's Instructions |

**16 Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at partner level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See Partner's Instructions |
| C | Other property | |

**20 Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Amortization of reforestation costs | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Other information | |

651109

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0099

## Schedule K-1
### (Form 1065)

**2009**

For calendar year 2009, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2009

ending _____ , _____

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I    Information About the Partnership

**A** Partnership's employer identification number
75-3220628

**B** Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Ed Burdette
PO Box 1910
Brevard, NC 28712

**G** ☒ General partner or LLC member-manager      ☐ Limited partner or other LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I** What type of entity is this partner?  Individual

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 16.66700 % | 16.66700 % |
| Loss | 16.66700 % | 16.66700 % |
| Capital | 16.66700 % | 16.66700 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ........................ $
Qualified nonrecourse financing ....... $  2,291,616.
Recourse ........................... $  451,328.

**L** Partner's capital account analysis:
Beginning capital account ............. $  215,026.
Capital contributed during the year ..... $
Current year increase (decrease) ...... $  -20,423.
Withdrawals and distributions .......... $
Ending capital account ................ $  194,603.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -22,857. | 15 | Credits |
| 2 | Net rental real estate income (loss) 1,757. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income 943. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items  A   0. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C   267. | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information  A   943. |
| 14 | Self-employment earnings (loss)  A  -22,857.  C  3,835. | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

Schedule K-1 (Form 1065) 2009   Ed Burdette                                           75-3220628                    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instructions

**3 Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments** — Schedule E, line 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6a Ordinary dividends** — Form 1040, line 9a
**6b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, line 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5, column (f)
**9a Net long-term capital gain (loss)** — Schedule D, line 12, column (f)
**9b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**

**Code**
| | |
|---|---|
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Section 1256 contracts and straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions
**13 Other deductions**
| | |
|---|---|
| A Cash contributions (50%) | |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 18 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L Deductions — portfolio (other) | Schedule A, line 28 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 14 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Domestic production activities information | See Form 8903 Instructions |
| U Qualified production activities income | Form 8903, line 7 |
| V Employer's W-2 wages | Form 8903, line 15 |
| W Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**
*Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*
| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| | |
|---|---|
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| F Other rental real estate credits | See the Partner's Instructions |
| G Other rental credits | See the Partner's Instructions |
| H Undistributed capital gains credit | Form 1040, line 70; check box a |
| I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| J Work opportunity credit | Form 5884, line 3 |

| | Report on |
|---|---|
| K Disabled access credit | See the Partner's Instructions |
| L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M Credit for increasing research activities | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O Backup withholding | Form 1040, line 61 |
| P Other credits | See the Partner's Instructions |

**16 Foreign transactions**
| | |
|---|---|
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| | |
|---|---|
| D Passive category | |
| E General category | Form 1116, Part I |
| F Other | |

*Deductions allocated and apportioned at partner level*
| | |
|---|---|
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| | |
|---|---|
| I Passive category | |
| J General category | Form 1116, Part I |
| K Other | |

*Other information*
| | |
|---|---|
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**
| | |
|---|---|
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal — gross income | |
| E Oil, gas, & geothermal — deductions | |
| F Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| | |
|---|---|
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| | |
|---|---|
| A Cash and marketable securities | |
| B Distribution subject to section 737 | See Partner's Instructions |
| C Other property | |

**20 Other information**
| | |
|---|---|
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest — completed long-term contracts | See Form 8697 |
| K Look-back interest — income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | |
| M Recapture of section 179 deduction | |
| N Interest expense for corporate partners | |
| O Section 453(l)(3) information | |
| P Section 453A(c) information | |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | |
| S CCF nonqualified withdrawals | |
| T Depletion information — oil and gas | |
| U Amortization of reforestation costs | |
| V Unrelated business taxable income | |
| W Precontribution gain (loss) | |
| X Section 108(i) information | |
| Y Other information | |

651109

**Schedule K-1**
(Form 1065)

**2009**

For calendar year 2009, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____, 2009

ending _____, _____

**Partner's Share of Income, Deductions,
Credits, etc.**        ▶ **See separate instructions.**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Part III**  **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| **Part I**  **Information About the Partnership** |
| --- |

**A**  Partnership's employer identification number
75-3220628

**B**  Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C**  IRS Center where partnership filed return
Ogden, UT

**D**  ☐ Check if this is a publicly traded partnership (PTP)

| **Part II**  **Information About the Partner** |
| --- |

**E**  Partner's identifying number
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

**F**  Partner's name, address, city, state, and ZIP code
Mark D Latell
136 S. Setsi Lane.
Brevard, NC 28712

**G**  ☒ General partner or LLC member-manager     ☐ Limited partner or other LLC member

**H**  ☒ Domestic partner     ☐ Foreign partner

**I**  What type of entity is this partner?  Corporation

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 16.66600 % | 16.66600 % |
| Loss | 16.66600 % | 16.66600 % |
| Capital | 16.66600 % | 16.66600 % |

**K**  Partner's share of liabilities at year end:
Nonrecourse .......................... $
Qualified nonrecourse financing ....... $ 2,291,478.
Recourse ............................ $ 451,301.

**L**  Partner's capital account analysis:
Beginning capital account ............. $ 215,026.
Capital contributed during the year ..... $
Current year increase (decrease) ...... $ -20,422.
Withdrawals and distributions ......... $
Ending capital account ................ $ 194,604.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| | | |
| --- | --- | --- |
| **1** | Ordinary business income (loss) | -22,855. |
| **2** | Net rental real estate income (loss) | 1,757. |
| **3** | Other net rental income (loss) | |
| **4** | Guaranteed payments | |
| **5** | Interest income | 943. |
| **6a** | Ordinary dividends | |
| **6b** | Qualified dividends | |
| **7** | Royalties | |
| **8** | Net short-term capital gain (loss) | |
| **9a** | Net long-term capital gain (loss) | |
| **9b** | Collectibles (28%) gain (loss) | |
| **9c** | Unrecaptured section 1250 gain | |
| **10** | Net section 1231 gain (loss) | |
| **11** | Other income (loss) | |
| **12** | Section 179 deduction | |
| **13** | Other deductions | |
| **14** | Self-employment earnings (loss) | |

| | | |
| --- | --- | --- |
| **15** | Credits | |
| **16** | Foreign transactions | |
| **17** | Alternative minimum tax (AMT) items | |
| | A | 0. |
| **18** | Tax-exempt income and nondeductible expenses | |
| | C | 267. |
| **19** | Distributions | |
| **20** | Other information | |
| | A | 943. |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.**        Schedule **K-1** (Form 1065) 2009

PTPA0312   08/14/09

Schedule K-1 (Form 1065) 2009  Mark D Latell                    75-3220628                    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | See the Partner's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Contributions (100%) | |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions — royalty income | Schedule E, line 18 |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **N** Educational assistance benefits | See the Partner's Instructions |
| | **O** Dependent care benefits | Form 2441, line 14 |
| | **P** Preproductive period expenses | See the Partner's Instructions |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **R** Pensions and IRAs | See the Partner's Instructions |
| | **S** Reforestation expense deduction | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 Instructions |
| | **U** Qualified production activities income | Form 8903, line 7 |
| | **V** Employer's W-2 wages | Form 8903, line 15 |
| | **W** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | **D** Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | **E** Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | **F** Other rental real estate credits | See the Partner's Instructions |
| | **G** Other rental credits | See the Partner's Instructions |
| | **H** Undistributed capital gains credit | Form 1040, line 70; check box a |
| | **I** Alcohol and cellulosic biofuels fuels credit | Form 6478, line 7 |
| | **J** Work opportunity credit | Form 5884, line 3 |

| | | Report on |
|---|---|---|
| | **Code** | |
| | **K** Disabled access credit | See the Partner's Instructions |
| | **L** Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | **M** Credit for increasing research activities | See the Partner's Instructions |
| | **N** Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | **O** Backup withholding | Form 1040, line 61 |
| | **P** Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | |
| | **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | |
| | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | **C** Other property | |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deduction | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | |
| | **Q** Section 1260(b) information | See the Partner's Instructions |
| | **R** Interest allocable to production expenditures | |
| | **S** CCF nonqualified withdrawals | |
| | **T** Depletion information — oil and gas | |
| | **U** Amortization of reforestation costs | |
| | **V** Unrelated business taxable income | |
| | **W** Precontribution gain (loss) | |
| | **X** Section 108(i) information | |
| | **Y** Other information | |

PTPA0312   08/14/09                    Schedule **K-1** (Form 1065) 2009

651109

| Schedule K-1 | **2009** | |
|---|---|---|
| (Form 1065) | For calendar year 2009, or tax | |
| Department of the Treasury | year beginning _____ , 2009 | |
| Internal Revenue Service | ending _____ , | |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

**Partner's Share of Income, Deductions, Credits, etc.**   ► See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
75-3220628

**B** Partnership's name, address, city, state, and ZIP code
French Broad Place LLC
PO Box 1910
Brevard, NC 28712

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Scott Stafstrom
1328 Crown Isle Cr.
Apopka, FL 32712

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? Individual

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 16.66600 % | 16.66600 % |
| Loss | 16.66600 % | 16.66600 % |
| Capital | 16.66600 % | 16.66600 % |

**K** Partner's share of liabilities at year end:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing ....... $ 2,291,478.
Recourse ............................ $ 451,301.

**L** Partner's capital account analysis:
Beginning capital account ............ $ 184,832.
Capital contributed during the year ..... $ _____
Current year increase (decrease) ...... $ -20,422.
Withdrawals and distributions ......... $ _____
Ending capital account ............... $ 164,410.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -22,855. |
| 2 | Net rental real estate income (loss) | 1,757. |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | 943. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |

**15** Credits

**16** Foreign transactions

**17** Alternative minimum tax (AMT) items
A   0.

**18** Tax-exempt income and nondeductible expenses
C   267.

**12** Section 179 deduction

**13** Other deductions

**14** Self-employment earnings (loss)
A   -22,855.
C   3,835.

**19** Distributions

**20** Other information
A   943.

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   Schedule K-1 (Form 1065) 2009

PTPA0312  08/14/09

Schedule K-1 (Form 1065) 2009    Scott Stafstrom    75-3220628    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (i) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 14 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 15 |
| | W Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F Other rental real estate credits | See the Partner's Instructions |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| | J Work opportunity credit | Form 5884, line 3 |

| | | Report on |
|---|---|---|
| | **Code** | |
| | K Disabled access credit | See the Partner's Instructions |
| | L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 61 |
| | P Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | **Foreign gross income sourced at partnership level** | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | **Deductions allocated and apportioned at partner level** | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | **Deductions allocated and apportioned at partnership level to foreign source income** | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | **Other information** | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See Partner's Instructions |
| | C Other property | |
| **20** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | See the Partner's Instructions |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Section 108(i) information | |
| | Y Other information | |

French Broad Place LLC   75-3220628                                                    1

**Form 1065, Line 20**
**Other deductions**

| | |
|---|---:|
| Advertising | 5,311. |
| Bank charges | 109. |
| Commissions | 6,623. |
| Delivery and freight | 141. |
| Legal and professional | 53,221. |
| Meals and entertainment (50%) | 1,600. |
| Office expense | 2,342. |
| Printing | 4,506. |
| Telephone | 2,237. |
| Travel | 547. |
| Utilities | 12,405. |
| Closing Cost | 5,877. |
| Total | 94,919. |

**Form 1065, Schedule L, Line 6**
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---:|
| Option Fee | | 42,000. |
| Total | | 42,000. |

**Form 1065, Schedule L, Line 13**
**Other Assets**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---:|
| Sales Deposits | | 648,148. |
| Street Completion Escrow | | 38,750. |
| Work in Progress | | 13,799,139. |
| Land Investments | | 2,770,000. |
| Total | | 17,256,037. |

**Form 1065, Schedule L, Line 20**
**Other Liabilities**

| Other Liabilities: | Beginning of tax year | End of tax year |
|---|---|---:|
| Renters Deposits | | 51,087. |
| Sales Deposits | | 648,148. |
| Mark Latell - Loan | | 645,206. |
| Partner Loan | | 1,363,473. |
| Total | | 2,707,914. |

2:18 PM
03/25/10
Accrual Basis

**French Broad Place, LLC**

## Balance Sheet
### As of December 31, 2009

|  | Dec 31, 09 |
| --- | ---: |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| FBP - Asheville Savings Rent Acc't | 22,116.21 |
| FBP - Construction Interest Reserve | 126,450.10 |
| FBP - Sales Account | 0.00 |
| FBP MACON BANK | 21,462.78 |
| Mountain First | 2,156.44 |
| Rental Account | 917.35 |
| **Total Checking/Savings** | 173,102.88 |
| **Other Current Assets** | |
| Option Fee | 42,000.00 |
| **Total Other Current Assets** | 42,000.00 |
| **Total Current Assets** | 215,102.88 |
| **Other Assets** | |
| Sales Deposits | 648,148.00 |
| Street Completion Escrow- City | 38,750.00 |
| Land Investment (assemblage) | 2,770,000.00 |
| **Work In Progress** | |
| 100 Site Prep | 32,992.37 |
| 200 Demolition | 51,509.44 |
| 300 Excavation & Foundation | 1,347,310.76 |
| 400 Structure | 7,160,367.55 |
| 500 Framing & Rough-In | 3,501,685.77 |
| 600 Finishing | 371,742.20 |
| 700 Exterior | 290,217.39 |
| 800 Phase 2 | 285,619.76 |
| 900 OTHER | 844,949.06 |
| Work In Progress - Other | -87,254.91 |
| **Total Work In Progress** | 13,799,139.39 |
| **Total Other Assets** | 17,256,037.39 |
| **TOTAL ASSETS** | **17,471,140.27** |

2:18 PM
03/25/10
Accrual Basis

**French Broad Place, LLC**

# Balance Sheet
### As of December 31, 2009

**French Broad Place, LLC**

|  | Dec 31, 09 |
|---|---|
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | 2,743,617.00 |
| **Total Accounts Payable** | 2,743,617.00 |
| | |
| Other Current Liabilities | |
| ASB construction loan | 8,475,801.00 |
| 2nd Mortgage | 2,530,000.00 |
| Renters Deposits | 51,086.92 |
| Sales Deposits | 648,148.00 |
| **Total Other Current Liabilities** | 11,705,035.92 |
| **Total Current Liabilities** | 14,448,652.92 |
| **Total Liabilities** | 14,448,652.92 |
| Equity | |
| Capital Contributions PIC 2009 | 645,206.33 |
| Opening Balance Equity | 3,807,483.67 |
| Retained Earnings | -848,452.04 |
| Net Income | -155,630.00 |
| **Total Equity** | 3,448,607.96 |
| **TOTAL LIABILITIES & EQUITY** | 17,897,260.88 |

**FRENCH BROAD PLACE PRICE/FORECAST SALES SHEET**

| Suite | Use / Model | Sq. Ft. | Sq. Ft. Price | Base Price | Exercise Date | Remarks* | 2010 Sales | 2011 Sales | 2012 Sales | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101* | Dugan's Irish Restaurant & Pub (price includes outdoor dining area) | 3,697 | $301 | $1,113,000 | After 2 yrs. | Leased w. Option to Purchase | $ - | $ 1,268,820 | $ - | $ 1,268,820 |
| 102 | Commercial / Retail | 2,650 | $255 | $675,750 | | | 709,538 | $ - | $ - | $ 709,538 |
| 103 | Commercial / Retail | 2,832 | $255 | $722,160 | | | 758,268 | $ - | $ - | $ 758,268 |
| 104* | Elements Spa | 2,453 | $286 | $700,404 | After 2 yrs. | Leased w. Option to Purchase | $ - | $ 763,440 | $ - | $ 763,440 |
| 105* | Healthy Harvest Health Foods | 1,591 | $280 | $445,480 | After 3 yrs. | Leased w. Option to Purchase | $ - | $ - | $ 539,031 | $ 539,031 |
| 106* | French Broad Cafe | 1,395 | $306 | $426,465 | After 2 yrs. | Leased w. Option to Purchase | $ - | $ 477,641 | $ - | $ 477,641 |
| 107 | Commercial / Retail | 2,253 | $240 | $540,720 | | | 567,756 | $ - | $ - | $ 567,756 |
| 108 | Commercial / Retail / Light Eatery | 1,664 | $240 | $399,360 | | | 419,328 | $ - | $ - | $ 419,328 |
| | | | | | | SubTotal Retail | $ 2,454,890 | $ 2,509,901 | $ 539,031 | $ 5,503,821 |
| 201 | Marketing & Branding Firm | 875 | $230 | $201,250 | | Leased w. Option to Purchase | 211,313 | $ - | $ - | $ 211,313 |
| 202 | Professional Office/Medical | 2,631 | $230 | $605,130 | | | 635,387 | $ - | $ - | $ 635,387 |
| 203 | Professional Office/Medical | 2,282 | $230 | $524,860 | | | 551,103 | $ - | $ - | $ 551,103 |
| 204 | Professional Office/Medical | 1,441 | $230 | $331,430 | | | 348,002 | $ - | $ - | $ 348,002 |
| 205 | Doctors Office (finished) | 1,001 | $287 | $287,000 | | CLOSED | $ - | $ - | $ - | |
| 206 | French Broad Realty & Property Mgmt | 3,147 | $235 | $739,545 | | IC | 776,522 | $ - | $ - | $ 776,522 |
| 207 | Insurance Agency (warm shell only) | 1,714 | $195 | $335,000 | | CLOSED | $ - | $ - | $ - | |
| 208 | Professional Office/Medical | 1,702 | $215 | $365,930 | | | 384,227 | $ - | $ - | $ 384,227 |
| 209 | Professional Office/Medical | 1,463 | $215 | $314,545 | | | 330,272 | $ - | $ - | $ 330,272 |
| 210 | Medical Office / Physical Therapy | 3,537 | $230 | $813,510 | After 2 yrs. | Leased w. Option to Purchase | $ - | $ 894,861 | $ - | $ 894,861 |
| 211 | Yoga Studio (finished) | 1,136 | $235 | $266,672 | | CLOSED | $ - | $ - | $ - | |
| | | | | | | SubTotal Office/Medical | $ 3,236,825 | $ 894,861 | $ - | $ 4,131,686 |
| | Residential Units Floors 3 & 4 | | | | | | | | | |
| 301 | Birch | 1,524 | $320 | $487,680 | | IC | 487,680 | $ - | $ - | $ 487,680 |
| 302 | Willow | 2,056 | $340 | $699,000 | | | 768,900 | $ - | $ - | $ 768,900 |
| 303 | Oak | 1,025 | $278 | $285,000 | | IC | 285,000 | $ - | $ - | $ 285,000 |
| 304 | Spruce | 1,037 | $313 | $325,000 | | | 357,500 | $ - | $ - | $ 357,500 |
| 305 | Dogwood | 957 | $287 | $275,000 | | | $ - | $ - | $ 302,500 | $ 302,500 |
| 306 | Buckeye | 1,441 | $296 | $427,000 | | IC | 427,000 | $ - | $ - | $ 427,000 |
| 308 | Buckeye | 1,441 | $316 | $455,000 | | | 500,500 | $ - | $ - | $ 500,500 |
| 310 | Chestnut | 1,998 | $355 | $710,000 | | IC | 710,000 | $ - | $ - | $ 710,000 |
| 312 | Maple | 1,483 | $316 | $469,000 | | | 515,900 | $ - | $ - | $ 515,900 |
| 313 | Walnut | 1,443 | $290 | $419,000 | | | 460,900 | $ - | $ - | $ 460,900 |
| 314 | Hickory | 1,476 | $292 | $431,000 | | | 474,100 | $ - | $ - | $ 474,100 |
| 315 | Locust | 1,302 | $276 | $360,000 | | IC | 360,000 | $ - | $ - | $ 360,000 |
| 316 | Poplar | 1,110 | $301 | $334,000 | | IC | 334,000 | $ - | $ - | $ 334,000 |
| 317 | Laurel | 1,739 | $305 | $530,000 | | | $ - | $ 636,000 | $ - | $ 636,000 |
| 318 | Alder | 1,671 | $344 | $575,000 | | | $ - | $ 690,000 | $ - | $ 690,000 |
| 401 | Birch | 1,524 | $360 | $549,000 | | | $ - | $ 658,800 | $ - | $ 658,800 |
| 402 | Hemlock | 2,800 | $429 | $1,200,000 | | | $ - | $ - | $ 1,560,000 | $ 1,560,000 |
| 404 | Spruce | 1,037 | $344 | $357,000 | | | $ - | $ 428,400 | $ - | $ 428,400 |
| 405 | Dogwood | 2,240 | $321 | $719,000 | | | 790,900 | $ - | $ - | $ 790,900 |
| 406 | Buckeye | 1,441 | $346 | $499,000 | | | 548,900 | $ - | $ - | $ 548,900 |
| 408 | Buckeye | 1,441 | $346 | $499,000 | | | 548,900 | $ - | $ - | $ 548,900 |
| 410 | Sasafras | 3,098 | $500 | $1,550,000 | | IC | $1,550,000 | $ - | $ - | $ 1,550,000 |
| 412 | Maple | 1,483 | $351 | $520,000 | | | $ - | $ 624,000 | $ - | $ 624,000 |
| 413 | Walnut | 1,443 | $339 | $489,000 | | | $ - | $ 586,800 | $ - | $ 586,800 |
| 414 | Hickory | 1,476 | $333 | $491,000 | | IC | $491,000 | $ - | $ - | $ 491,000 |
| 415 | Locust | 1,302 | $342 | $445,000 | | | 489,500 | $ - | $ - | $ 489,500 |
| 416 | Poplar | 1,110 | $350 | $389,000 | | | 427,900 | $ - | $ - | $ 427,900 |
| 417 | Magnolia | 1,955 | $331 | $648,000 | | IC | $648,000 | $ - | $ - | $ 648,000 |
| 418 | Alder | 1,671 | $376 | $629,000 | | | $ - | $ 754,800 | $ - | $ 754,800 |
| | | | | | | Sub Total Residential | $ 11,176,580 | $ 4,378,800 | $ 1,862,500 | $ 17,417,880 |
| | **Total Sales** | 85,188 | | $25,573,891 | | | $ 16,868,294 | $ 7,783,562 | $ 2,401,531 | $ 27,053,387 |

\* Improvements paid by Occupants:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 101 | Realized benefit to FBP year one | | | | | 445,000 | | | $ 445,000 |
| | 104 | Realized benefit to FBP year one | | | | | 140,525 | | | 140,525 |
| | 105 | Realized benefit to FBP year one | | | | | 34,000 | | | 34,000 |
| | 106 | Realized benefit to FBP year one | | | | | 111,244 | | | 111,244 |
| | Add: NNN Rental Revenues | Existing and Proposed Retail & Commercial Only | | | | | 229,100 | 163,600 | $127,500 | 520,200 |
| | | | | | | Cash Flow Totals | $ 17,828,163 | $ 7,947,162 | $ 2,529,031 | $ 28,304,356 |